GOVERNMENT
EXHIBIT
**EX-22A**
24-CR-439

| Name | DOB | Document | Site (Lane) | Dir | Conveyance | Status | Links | COA | Package ID | Rule Hit | Encounter Date | Encounter Time (ET) | Encounter Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (05) | Inbound | NLG5820 TX | Admit | --- | USC | 5754423234 | --- | 03/30/2024 | 00:11 | (Sat) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5872465363 | --- | 03/25/2024 | 19:29 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (03) | Inbound | XDX048C MM | Admit | --- | USC | 5692578354 | --- | 03/16/2024 | 18:45 | (Sat) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (06) | Inbound | XDX048C MM | Admit | --- | USC | 5683792114 | --- | 03/14/2024 | 16:08 | (Thu) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (09) | Inbound | XDX048C MM | Admit | --- | USC | 5670255284 | --- | 03/11/2024 | 20:20 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5851219323 | --- | 03/10/2024 | 14:17 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L236 (01) | Inbound | NLG5820 TX | Admit | --- | USC | 5604710074 | --- | 02/25/2024 | 23:40 | (Sun) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (06) | Inbound | XDX048C MM | Referred (600) | , BAG | USC | 5578284944 | Y | 02/19/2024 | 21:39 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (08) | Inbound | XDX048C MM | Referred (600) | , BAG | USC | 5559189814 | Y | 02/15/2024 | 16:56 | (Thu) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (05) | Inbound | XDX048C MM | Admit | --- | USC | 5512953174 | --- | 02/04/2024 | 20:44 | (Sun) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (04) | Inbound | XDX048C MM | Admit | --- | USC | 5489733924 | --- | 01/30/2024 | 12:23 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (07) | Inbound | XDX048C MM | Admit | --- | USC | 5479442264 | --- | 01/27/2024 | 20:35 | (Sat) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (04) | Inbound | XDX048C MM | Admit | --- | USC | 5475568074 | --- | 01/26/2024 | 23:44 | (Fri) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (08) | Inbound | XDX048C MM | Referred (600) | , BAG | USC | 5470456754 | Y | 01/25/2024 | 18:34 | (Thu) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (04) | Inbound | XDX048C MM | Referred (600) | , BAG | USC | 5461069744 | Y | 01/23/2024 | 13:34 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (07) | Inbound | XDX048C MM | Admit | --- | USC | 5450612394 | --- | 01/20/2024 | 22:41 | (Sat) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (06) | Inbound | XDX048C MM | Admit | --- | USC | 5432957404 | --- | 01/16/2024 | 14:43 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (08) | Inbound | XDX048C MM | Admit | --- | USC | 5418384004 | --- | 01/12/2024 | 23:08 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5736504183 | --- | 01/10/2024 | 14:54 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5724589473 | --- | 01/01/2024 | 22:16 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5719487493 | --- | 12/28/2023 | 22:04 | (Thu) |
| FLORES, Oscar | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5716355453 | --- | 12/26/2023 | 22:54 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5711842023 | --- | 12/23/2023 | 08:32 | (Sat) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5632137053 | --- | 10/25/2023 | 15:52 | (Wed) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5631118823 | --- | 10/24/2023 | 19:45 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (06) | Inbound | WH6486B MM | Admit | --- | USC | 5068616844 | --- | 10/24/2023 | 15:46 | (Tue) |
| FLORES, Oscar | 10/03/2001 | --- | L236 (05) | Inbound | WH6486B MM | Admit | --- | USC | 5054919514 | --- | 10/21/2023 | 21:52 | (Sat) |
| FLORES, Oscar | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5624058243 | --- | 10/19/2023 | 14:58 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5620071063 | --- | 10/16/2023 | 13:15 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5611449703 | --- | 10/09/2023 | 20:37 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5604172053 | --- | 10/04/2023 | 12:38 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5602162363 | --- | 10/02/2023 | 20:35 | (Mon) |
| FLORES, Oscar | 10/03/2001 | --- | L236 (01) | Inbound | WH6486B MM | Admit | --- | USC | 4950078774 | --- | 09/30/2023 | 17:14 | (Sat) |
| FLORES, Oscar | 10/03/2001 | --- | L236 (01) | Inbound | WH6486B MM | Admit | --- | USC | 4943931554 | --- | 09/29/2023 | 12:59 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5595222423 | --- | 09/27/2023 | 17:21 | (Wed) |
| FLORES, Oscar | 10/03/2001 | --- | L236 (03) | Inbound | WH6486B MM | Admit | --- | USC | 4926217314 | --- | 09/24/2023 | 17:40 | (Sun) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (08) | Inbound | WH6486B MM | Admit | --- | USC | 4922561474 | --- | 09/23/2023 | 09:48 | (Sat) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5584703733 | --- | 09/19/2023 | 12:37 | (Tue) |
| FLORES, Oscar | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5583534213 | --- | 09/18/2023 | 14:47 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (08) | Inbound | WH6486B MM | Admit | --- | USC | 4914102594 | --- | 09/16/2023 | 19:15 | (Sat) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L236 (10) | Inbound | XSP842A MM | Admit | --- | USC | 4910299854 | --- | 09/13/2023 | 01:51 | (Wed) |
| FLORES, Oscar | 10/03/2001 | --- | L237 | Inbound | Pedestrian | Admit | --- | USC | 5574835843 | --- | 09/11/2023 | 14:19 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5573539703 | --- | 09/10/2023 | 15:23 | (Sun) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5568904343 | --- | 09/06/2023 | 18:20 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L236 (10) | Inbound | WH6486B MM | Admit | --- | USC | 2423667064 | --- | 09/04/2023 | 11:31 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L236 (08) | Inbound | SSV2230 TX | Referred | --- | USC | 2410292724 | Y | 09/01/2023 | 13:28 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L236 (08) | Inbound | WH6486B MM | Admit | --- | USC | 2400450024 | --- | 08/30/2023 | 12:07 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L236 (06) | Inbound | WH6486B MM | Admit | --- | USC | 2395459994 | --- | 08/29/2023 | 10:19 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (08) | Inbound | WH6486B MM | Admit | --- | USC | 2393598924 | --- | 08/28/2023 | 20:27 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (09) | Inbound | XMD383A MM | Admit | --- | USC | 2379628344 | --- | 08/25/2023 | 21:56 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | Admit | --- | USC | 2369434614 | --- | 08/23/2023 | 19:43 | (Wed) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | XSP842A MM  verified | Expired | --- | --- | 4907686034 | --- | 08/23/2023 | 19:38 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | --- | Expired | --- | --- | 4907543344 | --- | 08/23/2023 | 19:37 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 4906243634 | --- | 08/23/2023 | 15:13 | (Wed) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | XHA MM  verified | Admit | --- | USC | 4833584534 | --- | 08/21/2023 | 15:47 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XNP819B MM  verified | Admit | --- | USC | 4833584524 | --- | 08/21/2023 | 15:46 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 4689385924 | --- | 08/14/2023 | 12:01 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2327340844 | --- | 08/13/2023 | 13:55 | (Sun) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM  verified | Admit | --- | USC | 4662084544 | --- | 08/11/2023 | 12:55 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM  verified | Expired | --- | --- | 2317911174 | --- | 08/11/2023 | 12:55 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2311552294 | --- | 08/10/2023 | 06:33 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2308000004 | --- | 08/09/2023 | 10:25 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2302741114 | --- | 08/08/2023 | 07:33 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | Admit | --- | USC | 2295646014 | --- | 08/06/2023 | 16:49 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | WYP133B MM  verified | Admit | --- | USC | 2291927044 | --- | 08/05/2023 | 20:48 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2283440514 | --- | 08/04/2023 | 08:00 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM  verified | Admit | --- | USC | 2278683074 | --- | 08/03/2023 | 07:35 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2274736444 | --- | 08/02/2023 | 09:46 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2269746834 | --- | 08/01/2023 | 07:20 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2265065964 | --- | 07/31/2023 | 07:18 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2250575064 | --- | 07/28/2023 | 07:22 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2245879054 | --- | 07/27/2023 | 07:16 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2241336954 | --- | 07/26/2023 | 07:23 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2236709974 | --- | 07/25/2023 | 07:17 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM  verified | Admit | --- | USC | 2232151324 | --- | 07/24/2023 | 07:59 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2230187354 | --- | 07/23/2023 | 19:06 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM  verified | Admit | --- | USC | 2223350624 | --- | 07/22/2023 | 11:57 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2217801944 | --- | 07/21/2023 | 09:21 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2213116664 | --- | 07/20/2023 | 09:17 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2208404784 | --- | 07/19/2023 | 09:17 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2203964784 | --- | 07/18/2023 | 09:22 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2199542294 | --- | 07/17/2023 | 10:06 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM  verified | Admit | --- | USC | 2186714264 | --- | 07/14/2023 | 15:46 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2180950884 | --- | 07/13/2023 | 12:27 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2149229414 | --- | 07/06/2023 | 16:49 | (Thu) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (11) | Inbound | SSV2230 TX | Admit | --- | USC | 2142858944 | --- | 07/05/2023 | 10:59 | (Wed) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (06) | Inbound | SSV2230 TX | Referred (600) | , BAG | USC | 2133693544 | Y | 07/03/2023 | 11:29 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (09) | Inbound | SSV2230 TX | Admit | --- | USC | 2112931224 | --- | 06/29/2023 | 00:07 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2110471704 | --- | 06/28/2023 | 13:07 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2105472274 | --- | 06/27/2023 | 10:47 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (08) | Inbound | SSV2230 TX | Admit | --- | USC | 2097957454 | --- | 06/25/2023 | 17:49 | (Sun) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5472260773 | --- | 06/24/2023 | 18:52 | (Sat) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM  verified | Admit | --- | USC | 2089539144 | --- | 06/23/2023 | 20:34 | (Fri) |

| Name | DOB | ID | Lane | Direction | Vehicle | Disposition | | Cit | Number | | Date | Time | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 2087681134 | --- | 06/23/2023 | 13:35 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM verified | Admit | --- | USC | 2083485144 | --- | 06/22/2023 | 15:17 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 2078590524 | --- | 06/21/2023 | 13:37 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 2076150994 | --- | 06/20/2023 | 22:16 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (13) | Inbound | SSV2230 TX | Admit | --- | USC | 2074001394 | --- | 06/20/2023 | 12:50 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Admit | --- | USC | 2068769844 | --- | 06/19/2023 | 10:47 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 2061210824 | --- | 06/17/2023 | 17:23 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM verified | Admit | --- | USC | 2058639594 | --- | 06/17/2023 | 06:38 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 2054254384 | --- | 06/16/2023 | 08:21 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Admit | --- | USC | 2046653594 | --- | 06/14/2023 | 13:16 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Admit | --- | USC | 2042392444 | --- | 06/13/2023 | 14:03 | (Tue) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (03) | Inbound | SSV2230 TX | Admit | --- | USC | 2037427514 | --- | 06/12/2023 | 11:53 | (Mon) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (10) | Inbound | SSV2230 TX | Admit | --- | USC | 2023380584 | --- | 06/09/2023 | 10:38 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 2019646314 | --- | 06/08/2023 | 13:11 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 2014818424 | --- | 06/07/2023 | 10:40 | (Wed) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (05) | Inbound | SSV2230 TX | Admit | --- | USC | 2010280064 | --- | 06/06/2023 | 09:44 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 2006573934 | --- | 06/05/2023 | 12:03 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1961541364 | --- | 05/26/2023 | 09:23 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM verified | Admit | --- | USC | 1952675644 | --- | 05/24/2023 | 08:34 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1943843624 | --- | 05/22/2023 | 08:02 | (Mon) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L236 (05) | Inbound | XSP842A MM | Admit | --- | USC | 1938390074 | --- | 05/20/2023 | 23:29 | (Sat) |
| FLORES, Oscar | 10/03/2001 | --- | L236 (08) | Inbound | SSV2230 TX | Admit | --- | USC | 1937021344 | --- | 05/20/2023 | 17:01 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM verified | Admit | --- | USC | 1931900494 | --- | 05/19/2023 | 15:16 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM verified | Admit | --- | USC | 1929885284 | --- | 05/19/2023 | 08:49 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XNP819B MM verified | Admit | --- | USC | 1922935954 | --- | 05/17/2023 | 15:50 | (Wed) |
| FLORES, Oscar Axelo | 10/03/2001 | DL 49110753 (USA) | L236 (03) | Inbound | SSV2230 TX | Admit | --- | USC | 1897911284 | --- | 05/11/2023 | 18:02 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XNP819B MM verified | Admit | --- | USC | 1893087424 | --- | 05/10/2023 | 15:33 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM verified | Admit | --- | USC | 1888724994 | --- | 05/09/2023 | 15:18 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1871624434 | --- | 05/05/2023 | 16:13 | (Fri) |
| FLORES, Oscar | 10/03/2001 | DL 49110753 (USA) | L236 (10) | Inbound | ZYC176M MM | Admit | --- | USC | 1864000484 | --- | 05/03/2023 | 21:35 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XNP819B MM verified | Admit | --- | USC | 1862676284 | --- | 05/03/2023 | 15:27 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1858811194 | --- | 05/02/2023 | 16:56 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM verified | Admit | --- | USC | 1855893794 | --- | 05/01/2023 | 23:13 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1841054184 | --- | 04/28/2023 | 15:44 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM verified | Admit | --- | USC | 1834751544 | --- | 04/27/2023 | 08:46 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | NLG5820 TX verified | Admit | --- | USC | 1831728584 | --- | 04/26/2023 | 13:30 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1830504954 | --- | 04/26/2023 | 08:43 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1828228814 | --- | 04/25/2023 | 16:26 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1822483054 | --- | 04/24/2023 | 10:26 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | --- | L236 (12) | Inbound | SSV2230 TX | Admit | --- | USC | 1809083684 | --- | 04/21/2023 | 09:04 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1796308924 | --- | 04/18/2023 | 08:49 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L236 (08) | Inbound | SSV2230 TX | Admit | --- | USC | 1792597674 | --- | 04/17/2023 | 10:53 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1792061694 | --- | 04/17/2023 | 08:44 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L236 (11) | Inbound | MH602058 NP | Admit | --- | USC | 1779642464 | --- | 04/14/2023 | 11:41 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1767769284 | --- | 04/11/2023 | 16:13 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1741964564 | --- | 04/05/2023 | 17:09 | (Wed) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L236 (08) | Inbound | XSP842A MM | Admit | --- | USC | 1738974224 | --- | 04/05/2023 | 00:51 | (Wed) |
| FLORES, Oscar | 10/03/2001 | --- | L236 | Inbound | 2669U MM | Admit | --- | USC | 1736732874 | --- | 04/04/2023 | 14:05 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 5360490603 | --- | 03/28/2023 | 15:08 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1683361184 | --- | 03/23/2023 | 08:58 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1676110974 | --- | 03/21/2023 | 13:22 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XMD383A MM verified | Admit | --- | USC | 1670689004 | --- | 03/20/2023 | 08:43 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 1662664344 | --- | 03/18/2023 | 12:46 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XNP819B MM verified | Admit | --- | USC | 1639547524 | --- | 03/12/2023 | 23:53 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1627571684 | --- | 03/10/2023 | 08:37 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1623249804 | --- | 03/09/2023 | 08:46 | (Thu) |
| FLORES, Oscar | 10/03/2001 | DL 43905312 (USA) | L236 | Inbound | 2669U87 CA | Admit | --- | USC | 1613995794 | --- | 03/07/2023 | 00:29 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XNP819B MM verified | Admit | --- | USC | 1608807574 | --- | 03/05/2023 | 21:07 | (Sun) |
| FLORES, Oscar | 10/03/2001 | DL 43905312 (USA) | L236 (05) | Inbound | 2669U87 CA | Admit | --- | USC | 1601188604 | --- | 03/04/2023 | 00:20 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Referred (601) | , BAG | USC | 1598335234 | Y | 03/03/2023 | 11:16 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Admit | --- | USC | 1588268444 | --- | 02/28/2023 | 20:52 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM verified | Admit | --- | USC | 1579560404 | --- | 02/26/2023 | 20:32 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1575237664 | --- | 02/25/2023 | 18:59 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1570295974 | --- | 02/24/2023 | 15:29 | (Fri) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L236 (03) | Inbound | XSP842A MM | Admit | --- | USC | 1567256894 | --- | 02/23/2023 | 21:36 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1564750544 | --- | 02/23/2023 | 09:57 | (Thu) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L236 (03) | Inbound | XSP842A MM | Admit | --- | USC | 1559454344 | --- | 02/21/2023 | 21:58 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 1540236134 | --- | 02/17/2023 | 14:24 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1528607804 | --- | 02/14/2023 | 17:29 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 1524418074 | --- | 02/13/2023 | 17:09 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Referred (601) | , BAG | USC | 1511585584 | Y | 02/10/2023 | 15:39 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1501654184 | --- | 02/08/2023 | 08:57 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM verified | Admit | --- | USC | 1499732004 | --- | 02/07/2023 | 17:40 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1495546844 | --- | 02/06/2023 | 17:20 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 1491785864 | --- | 02/05/2023 | 21:06 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Admit | --- | USC | 1482845824 | --- | 02/03/2023 | 17:12 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM verified | Admit | --- | USC | 1482468184 | --- | 02/03/2023 | 15:39 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1474282544 | --- | 02/01/2023 | 15:30 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1453995144 | --- | 01/27/2023 | 15:29 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 1448538224 | --- | 01/26/2023 | 10:07 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1446091544 | --- | 01/25/2023 | 16:32 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1441934904 | --- | 01/24/2023 | 15:26 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Referred (601) | , BAG | USC | 1438524194 | Y | 01/23/2023 | 17:50 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1438235254 | --- | 01/23/2023 | 16:32 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | NLG5820 TX verified | Admit | --- | USC | 1427229674 | --- | 01/20/2023 | 23:56 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Admit | --- | USC | 1423897164 | --- | 01/20/2023 | 08:38 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XNP819B MM verified | Admit | --- | USC | 1421554504 | --- | 01/19/2023 | 16:33 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1419850334 | --- | 01/19/2023 | 08:43 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM verified | Admit | --- | USC | 1392586284 | --- | 01/12/2023 | 14:30 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XNP819B MM verified | Admit | --- | USC | 1391172764 | --- | 01/12/2023 | 08:46 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM verified | Admit | --- | USC | 1379077944 | --- | 01/09/2023 | 08:46 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1359954604 | --- | 01/04/2023 | 16:29 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM verified | Admit | --- | USC | 1335075354 | --- | 12/29/2022 | 15:40 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM verified | Admit | --- | USC | 1328965344 | --- | 12/28/2022 | 09:56 | (Wed) |

| Name | DOB | ID | Lane | Direction | Plate/Type | Status | Disposition | Referral | Cit | Number | Flag | Date | Time | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1324417884 | --- | 12/27/2022 | 09:31 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1319858524 | --- | 12/26/2022 | 09:32 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1310363654 | --- | 12/23/2022 | 09:28 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1305937594 | --- | 12/22/2022 | 09:37 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1301401874 | --- | 12/21/2022 | 09:34 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1297122644 | --- | 12/20/2022 | 09:29 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1292803604 | --- | 12/19/2022 | 09:36 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XNP819B MM | verified | Admit | --- | USC | 1289667064 | --- | 12/18/2022 | 14:43 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1280124644 | --- | 12/16/2022 | 08:50 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1275709034 | --- | 12/15/2022 | 08:43 | (Thu) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1271432014 | --- | 12/14/2022 | 08:46 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Not Present | --- | --- | 1271432014 | --- | 12/14/2022 | 08:46 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1267314164 | --- | 12/13/2022 | 09:25 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1262866624 | --- | 12/12/2022 | 08:46 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1259647224 | --- | 12/11/2022 | 14:22 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1249879934 | --- | 12/09/2022 | 08:47 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1245735634 | --- | 12/08/2022 | 09:11 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1241537354 | --- | 12/07/2022 | 09:23 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1237412574 | --- | 12/06/2022 | 09:10 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1233115354 | --- | 12/05/2022 | 08:53 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1220430264 | --- | 12/02/2022 | 08:36 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1216374074 | --- | 12/01/2022 | 08:42 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1212339554 | --- | 11/30/2022 | 08:33 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1208369804 | --- | 11/29/2022 | 08:36 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1191265274 | --- | 11/25/2022 | 09:35 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1183410934 | --- | 11/23/2022 | 09:39 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1179338294 | --- | 11/22/2022 | 09:41 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1175139274 | --- | 11/21/2022 | 09:15 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1163149674 | --- | 11/18/2022 | 09:56 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1158744824 | --- | 11/17/2022 | 08:51 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1154625754 | --- | 11/16/2022 | 08:47 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1150604434 | --- | 11/15/2022 | 08:55 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1146241984 | --- | 11/14/2022 | 08:40 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1133107554 | --- | 11/11/2022 | 08:43 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1128878064 | --- | 11/10/2022 | 08:50 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1124757244 | --- | 11/09/2022 | 09:04 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XMD383A MM | verified | Admit | --- | USC | 1120689654 | --- | 11/08/2022 | 08:58 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1116408834 | --- | 11/07/2022 | 09:08 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1113266334 | --- | 11/06/2022 | 14:44 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1103189204 | --- | 11/04/2022 | 08:48 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1098962144 | --- | 11/03/2022 | 08:37 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1094762704 | --- | 11/02/2022 | 08:43 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Referred (601) | , BAG | USC | 1090738924 | Y | 11/01/2022 | 09:01 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit (601) | , BAG | USC | 1087021454 | --- | 10/31/2022 | 10:18 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1073766924 | --- | 10/28/2022 | 08:43 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1069556914 | --- | 10/27/2022 | 08:48 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1065413954 | --- | 10/26/2022 | 08:45 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1061319954 | --- | 10/25/2022 | 08:47 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1048848114 | --- | 10/22/2022 | 11:09 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1044147044 | --- | 10/21/2022 | 08:43 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1039980804 | --- | 10/20/2022 | 08:51 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1036021364 | --- | 10/19/2022 | 09:13 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1031899254 | --- | 10/18/2022 | 09:02 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1027627014 | --- | 10/17/2022 | 08:30 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1022573294 | --- | 10/16/2022 | 01:09 | (Sun) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1018180364 | --- | 10/14/2022 | 23:54 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1014557824 | --- | 10/14/2022 | 08:49 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1010401174 | --- | 10/13/2022 | 08:57 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1006195584 | --- | 10/12/2022 | 08:47 | (Wed) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 1001866024 | --- | 10/11/2022 | 08:34 | (Tue) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Referred (601) | , BAG | USC | 997840604 | Y | 10/10/2022 | 10:26 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XMD383A MM | verified | Admit | --- | USC | 987986134 | --- | 10/08/2022 | 02:41 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 983958764 | --- | 10/07/2022 | 08:42 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 979710844 | --- | 10/06/2022 | 08:49 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 975574874 | --- | 10/05/2022 | 08:54 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 971537854 | --- | 10/04/2022 | 09:19 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 967620174 | --- | 10/03/2022 | 10:41 | (Mon) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 954145904 | --- | 09/30/2022 | 08:46 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 952561554 | --- | 09/29/2022 | 19:39 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 950145314 | --- | 09/29/2022 | 09:29 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 945947904 | --- | 09/28/2022 | 08:56 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 941919464 | --- | 09/27/2022 | 08:59 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | | Admit | --- | USC | 937991494 | --- | 09/26/2022 | 10:03 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 924826484 | --- | 09/23/2022 | 08:41 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 920641634 | --- | 09/22/2022 | 08:48 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 916483324 | --- | 09/21/2022 | 08:46 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 912743954 | --- | 09/20/2022 | 10:01 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 895676964 | --- | 09/16/2022 | 09:42 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 891097194 | --- | 09/15/2022 | 08:33 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 886938774 | --- | 09/14/2022 | 08:36 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Referred (ATS) | , BAG | USC | 882923174 | Y | 09/13/2022 | 08:58 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 878659234 | --- | 09/12/2022 | 08:52 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 866216284 | --- | 09/09/2022 | 08:43 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 862233764 | --- | 09/08/2022 | 09:57 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 857641014 | --- | 09/07/2022 | 08:40 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | | Admit | --- | USC | 5117530533 | --- | 09/06/2022 | 12:16 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 842249024 | --- | 09/03/2022 | 15:13 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 836293064 | --- | 09/02/2022 | 08:35 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 832201784 | --- | 09/01/2022 | 08:48 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 828571694 | --- | 08/31/2022 | 10:27 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 824163114 | --- | 08/30/2022 | 08:34 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 821933864 | --- | 08/29/2022 | 16:18 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XMD383A MM | verified | Admit | --- | USC | 814492804 | --- | 08/27/2022 | 21:01 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | | Admit | --- | USC | 5106680233 | --- | 08/27/2022 | 15:58 | (Sat) |

| Name | DOB | ID | Lane | Direction | Vehicle | Verified | Disposition | Extra | Cit | Number | Flag | Date | Time | Day |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 812361334 | --- | 08/27/2022 | 12:01 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 807501044 | --- | 08/26/2022 | 08:39 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L236 (06) | Inbound | XSP842A MM | | Admit | --- | USC | 803359214 | --- | 08/25/2022 | 08:29 | (Thu) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 799460764 | --- | 08/24/2022 | 09:05 | (Wed) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 795520414 | --- | 08/23/2022 | 09:07 | (Tue) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 791461814 | --- | 08/22/2022 | 08:47 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | | Admit | --- | USC | 5098769633 | --- | 08/20/2022 | 16:38 | (Sat) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Referred (ATS) | , BAG | USC | 779471174 | Y | 08/19/2022 | 08:23 | (Fri) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 775683914 | --- | 08/18/2022 | 08:56 | (Thu) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | | Admit | --- | USC | 772081974 | --- | 08/17/2022 | 09:39 | (Wed) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 768278114 | --- | 08/16/2022 | 09:22 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XMD383A MM | verified | Admit | --- | USC | 761936604 | --- | 08/14/2022 | 15:53 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 753214754 | --- | 08/12/2022 | 08:56 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 749274244 | --- | 08/11/2022 | 08:51 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 745569794 | --- | 08/10/2022 | 09:43 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 741814094 | --- | 08/09/2022 | 10:11 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 737719404 | --- | 08/08/2022 | 09:29 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 725749064 | --- | 08/05/2022 | 10:14 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 721853694 | --- | 08/04/2022 | 10:05 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 718123704 | --- | 08/03/2022 | 10:56 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 713944284 | --- | 08/02/2022 | 09:51 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 676574684 | --- | 07/23/2022 | 16:31 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 671643604 | --- | 07/22/2022 | 10:53 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 667844494 | --- | 07/21/2022 | 10:11 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 664296664 | --- | 07/20/2022 | 10:12 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 660646474 | --- | 07/19/2022 | 09:53 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 656963394 | --- | 07/18/2022 | 09:37 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L236 (08) | Inbound | XSP842A MM | | Admit | --- | USC | 646140954 | --- | 07/15/2022 | 10:35 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 642239634 | --- | 07/14/2022 | 09:24 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 638630184 | --- | 07/13/2022 | 09:09 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 635045564 | --- | 07/12/2022 | 09:29 | (Tue) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L236 (06) | Inbound | XSP842A MM | | Admit | --- | USC | 631727484 | --- | 07/11/2022 | 10:55 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | | Admit | --- | USC | 5049814683 | --- | 07/09/2022 | 16:27 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XMD383A MM | verified | Admit | --- | USC | 623287984 | --- | 07/08/2022 | 23:18 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 620652134 | --- | 07/08/2022 | 08:59 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 617136744 | --- | 07/07/2022 | 09:18 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 613405164 | --- | 07/06/2022 | 08:41 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 610050044 | --- | 07/05/2022 | 10:24 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 607384544 | --- | 07/04/2022 | 16:39 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 599833844 | --- | 07/02/2022 | 12:45 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 595789324 | --- | 07/01/2022 | 09:39 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 592288484 | --- | 06/30/2022 | 10:41 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 588647234 | --- | 06/29/2022 | 10:17 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 585264804 | --- | 06/28/2022 | 10:32 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 581781604 | --- | 06/27/2022 | 10:25 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 571423094 | --- | 06/24/2022 | 10:41 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 568001434 | --- | 06/23/2022 | 10:40 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 564665994 | --- | 06/22/2022 | 10:38 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 561507964 | --- | 06/21/2022 | 11:23 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 560950154 | --- | 06/21/2022 | 08:36 | (Tue) |
| FLORES, Oscar | 10/03/2001 | IS 117728590 (USA) | L236 (04) | Inbound | XSP842A MM | | Admit | --- | USC | 557890954 | --- | 06/20/2022 | 11:34 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 552143204 | --- | 06/18/2022 | 18:02 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Referred (NO) | , BAG | USC | 548055884 | --- | 06/17/2022 | 13:27 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 544713754 | --- | 06/16/2022 | 13:41 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 541264594 | --- | 06/15/2022 | 13:20 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 538047344 | --- | 06/14/2022 | 13:25 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 534735044 | --- | 06/13/2022 | 12:47 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 525313444 | --- | 06/10/2022 | 12:32 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 518501404 | --- | 06/08/2022 | 08:37 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 515702204 | --- | 06/07/2022 | 08:46 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 514295594 | --- | 06/06/2022 | 17:39 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 512800644 | --- | 06/06/2022 | 08:33 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 510104834 | --- | 06/05/2022 | 10:50 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM | verified | Admit | --- | USC | 508362874 | --- | 06/04/2022 | 17:13 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 500636994 | --- | 06/01/2022 | 21:47 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XMD383A MM | verified | Admit | --- | USC | 494516384 | --- | 05/30/2022 | 19:10 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 486583164 | --- | 05/27/2022 | 16:53 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 483147034 | --- | 05/26/2022 | 12:22 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XSP842A MM | verified | Admit | --- | USC | 480961814 | --- | 05/25/2022 | 15:23 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XMD383A MM | verified | Admit | --- | USC | 478477964 | --- | 05/24/2022 | 16:29 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 477749664 | --- | 05/24/2022 | 11:10 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XMD383A MM | verified | Admit | --- | USC | 476332884 | --- | 05/23/2022 | 19:22 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 475851034 | --- | 05/23/2022 | 16:04 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 470379094 | --- | 05/21/2022 | 15:33 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 466858104 | --- | 05/20/2022 | 08:33 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 464192994 | --- | 05/19/2022 | 08:14 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 463186924 | --- | 05/18/2022 | 19:30 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 461598904 | --- | 05/18/2022 | 08:29 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM | verified | Admit | --- | USC | 458974324 | --- | 05/17/2022 | 08:31 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 457489754 | --- | 05/16/2022 | 16:22 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 456340294 | --- | 05/16/2022 | 08:36 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 451876494 | --- | 05/14/2022 | 14:47 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 449831254 | --- | 05/13/2022 | 17:04 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (04) | Inbound | XMD383A MM | verified | Admit | --- | USC | 447751254 | --- | 05/12/2022 | 21:14 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 445935084 | --- | 05/12/2022 | 08:24 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 443315914 | --- | 05/11/2022 | 08:25 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 440643354 | --- | 05/10/2022 | 08:23 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | | Admit | --- | USC | 4981144323 | --- | 05/09/2022 | 18:52 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 435925544 | --- | 05/08/2022 | 14:03 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 433502404 | --- | 05/07/2022 | 14:26 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM | verified | Admit | --- | USC | 432795104 | --- | 05/07/2022 | 09:45 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 431480604 | --- | 05/06/2022 | 17:35 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 430052294 | --- | 05/06/2022 | 08:12 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM | verified | Admit | --- | USC | 427541154 | --- | 05/05/2022 | 08:21 | (Thu) |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 425036184 | --- | 05/04/2022 | 08:20 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 422628554 | --- | 05/03/2022 | 08:24 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 420198904 | --- | 05/02/2022 | 08:17 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 4971168453 | --- | 05/01/2022 | 13:55 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 4970113993 | --- | 04/30/2022 | 15:09 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 415618424 | --- | 04/30/2022 | 09:47 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 413191764 | --- | 04/29/2022 | 08:27 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 410850584 | --- | 04/28/2022 | 08:18 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 408622414 | --- | 04/27/2022 | 08:25 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XSP842A MM  verified | Admit | --- | USC | 406531744 | --- | 04/26/2022 | 08:28 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 405373134 | --- | 04/25/2022 | 16:47 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 404313854 | --- | 04/25/2022 | 08:23 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 4963318093 | --- | 04/24/2022 | 14:59 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Canceled | --- | USC | 4963318143 | --- | 04/24/2022 | 14:59 | (Sun) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (02) | Inbound | XMD383A MM  verified | Admit | --- | USC | 401115174 | --- | 04/23/2022 | 17:26 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (03) | Inbound | XSP842A MM  verified | Admit | --- | USC | 400252134 | --- | 04/23/2022 | 09:42 | (Sat) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 399130954 | --- | 04/22/2022 | 16:32 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 398244904 | --- | 04/22/2022 | 08:56 | (Fri) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 396189794 | --- | 04/21/2022 | 08:29 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XMD383A MM  verified | Admit | --- | USC | 394193854 | --- | 04/20/2022 | 08:34 | (Wed) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 4957689473 | --- | 04/19/2022 | 17:45 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XMD383A MM  verified | Admit | --- | USC | 392221294 | --- | 04/19/2022 | 08:34 | (Tue) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 4956189463 | --- | 04/18/2022 | 14:23 | (Mon) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 | Inbound | Pedestrian | Admit | --- | USC | 4942504883 | --- | 04/07/2022 | 17:21 | (Thu) |
| FLORES, Oscar Axel | 10/03/2001 | IS 117728590 (USA) | L237 (01) | Inbound | XSP842A MM  verified | Admit | --- | USC | 363438174 | --- | 04/02/2022 | 09:33 | (Sat) |